**Rudy CAMPOS, Plaintiff–Appellant,**

v.

**CITY OF IRWINDALE, a municipal corporation; and Mario Camacho, individually and as Lieutenant for the Irwindale Police Department, Defendants–Appellees.**

No. 13–55439.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 12, 2015.*

Filed Feb. 19, 2015.

Brandi L. Harper, Michael Andrew McGill, Esquire, Lackie, Dammeier McGill & Ethir, APC, Upland, CA, Michael Alan Morguess, Law Office of Michael A. Morguess, Fullerton, CA, for Plaintiff–Appellant.

Jennifer Katrina Marie Berneking, Jeffrey P. Thompson, Esquire, Fernando A. Vicente, Esquire, Steven Lowery, Esquire, Declues, Burkett & Thompson, LLP, Huntington Beach, CA, for Defendants–Appellees.

Before: GRABER and WARDLAW, Circuit Judges, and MOLLOY,** Senior District Judge.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* The Honorable Donald W. Molloy, Senior District Judge for the U.S. District Court for

MEMORANDUM ***

Rudy Campos appeals the district court's grant of summary judgment in favor of Mario Camacho and the City of Irwindale in this § 1983 action. Campos claims that Camacho and the City of Irwindale wrongfully retaliated against him for exercising his First Amendment rights at a meeting of the Irwindale Police Officers' Association (IPOA) on July 3, 2008. Campos asserts that the retaliatory acts took two forms: (1) poor performance evaluations, and (2) withholding of overtime shifts. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

1. The district court properly excluded the asserted adverse employment actions that occurred before July 5, 2010, due to California's two-year statute of limitations for § 1983 claims. *Action Apartment Ass'n v. Santa Monica Rent Control Bd.,* 509 F.3d 1020, 1026–27 (9th Cir.2007). Campos did not file his complaint until July 5, 2012, even though he claims to have experienced discrete retaliatory acts as early as August 2008. While Campos describes a series of discrete retaliatory acts, spanning several years, only those acts occurring within the two-year statute of limitations are actionable. *See Nat'l R.R. Passenger Corp. v. Morgan,* 536 U.S. 101, 114, 122 S.Ct. 2061, 153 L.Ed.2d 106 (2002).

2. The district court did not err in holding that Campos failed to provide any evidence demonstrating a connection between his votes at the July 3, 2008 IPOA meeting and his performance evaluations. *Huskey v. City of San Jose,* 204 F.3d 893, 899–900 (9th Cir.2000). Campos presented

the District of Montana, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

no evidence that Camacho was involved in or influenced his 2010 or 2011 performance evaluations.

3. With respect to overtime pay, the district court correctly held, based on Campos's deposition testimony, that Camacho withdrew overtime from Campos only once, and that this overtime had been assigned to Campos in error. Thus, this withdrawal was not in retaliation for protected First Amendment activity because it was not "of a nature that would stifle someone from speaking out." *Blair v. Bethel Sch. Dist.*, 608 F.3d 540, 544 (9th Cir.2010). Moreover, the undisputed evidence showed that Campos was consistently one of the highest earners of overtime wages.

4. Nor did Campos present evidence showing that he was "injured pursuant to an expressly adopted official policy, a longstanding practice or custom, or the decision of a final policymaker." *Ellins v. City of Sierra Madre*, 710 F.3d 1049, 1066 (9th Cir.2013) (internal quotation marks omitted). Campos provided no evidence of an official policy or custom of giving negative performance evaluations or withholding overtime shifts in retaliation. Nor has Campos provided evidence that his asserted injury is attributable to a final policymaker. *Id.* at 1066–67. Thus, the City of Irwindale is not liable under a *Monell* theory of liability. *See Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978).

Because Campos is not able to show that he was subjected to adverse employment action sufficient for recovery under § 1983, the district court properly granted summary judgment in favor of Camacho and the City of Irwindale.

**AFFIRMED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.